# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

| | |
|---|---|
| In re: SAVTIRA CORPORATION | § Case No. 8:12-bk-06471-CPM |
| | § |
| | § |
| Debtor(s) | § |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

DOUGLAS N. MENCHISE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $5,020,350.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $0.00

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $243,324.61

3)  Total gross receipts of $     243,324.61    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of $243,324.61 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,702,266.00 | $10,177,210.04 | $10,177,210.04 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,572,260.68 | 336,952.76 | 243,324.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 2,528,091.01 | 3,643,114.72 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 559,499.45 | 775,598.06 | 837,767.88 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,305,554.56 | 18,640,295.65 | 17,327,396.42 | 0.00 |
| **TOTAL DISBURSEMENTS** | $9,567,320.01 | $33,693,455.44 | $32,322,441.82 | $243,324.61 |

4)  This case was originally filed under Chapter 7 on April 27, 2012. The case was pending for 71 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/18/2018                    By:  /s/DOUGLAS N. MENCHISE                    
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Security deposits with public utilities, telepho | 1129-000 | 1,465.28 |
| Machinery, fixtures, equipment and supplies used | 1129-000 | 5,567.10 |
| OTHER RECEIPTS-U | 1290-000 | 2,966.04 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION-U | 1241-000 | 5,954.22 |
| OTHER LITIGATION/SETTLEMENTS-U | 1249-000 | 62,500.00 |
| OTHER RECEIPTS-U | 1290-000 | 2,371.97 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION-U | 1241-000 | 45,000.00 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION-U | 1241-000 | 25,000.00 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION-U | 1241-000 | 92,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$243,324.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 92 | NetApp, Inc. d/b/a NetApp Capital Solutions | 4210-000 | 316,930.00 | 8,097,570.04 | 8,097,570.04 | 0.00 |
| 98 | Richert Funding, LLC | 4210-000 | 1,966,800.00 | 1,770,140.00 | 1,770,140.00 | 0.00 |
| 106 | Austin Hurst/ Tabulous Cloud, LLC | 4210-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 112S | US Bank NA dba US Bank Equipment Finance | 4210-000 | N/A | 9,500.00 | 9,500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cisco Systems Inc. | 4110-000 | 244,631.00 | N/A | N/A | 0.00 |
| NOTFILED | Internat'l Business Machines | 4110-000 | 173,905.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,702,266.00** | **$10,177,210.04** | **$10,177,210.04** | **$0.00** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - DOUGLAS N. MENCHISE | 2100-000 | N/A | 15,390.93 | 15,390.93 | 15,390.93 |
| Trustee Expenses - DOUGLAS N. MENCHISE | 2200-000 | N/A | 1,269.99 | 322.21 | 322.21 |
| Other - SHUMAKER, LOOP & KENDRICK, LLP | 3210-600 | N/A | 330,446.50 | 101,484.31 | 101,484.31 |
| Other - SHUMAKER, LOOP & KENDRICK, LLP | 3220-610 | N/A | 13,848.25 | 13,848.25 | 13,848.25 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 2,800.00 | 2,800.00 | 2,800.00 |
| Other - JUDITH D. SMITH, C.P.A. | 3410-000 | N/A | 2,780.00 | 2,780.00 | 2,780.00 |
| Other - CERIAN TECHNOLOGY VENTURES, LLC | 3731-420 | N/A | 13,674.00 | 12,900.00 | 6,445.59 |
| Other - CERIAN TECHNOLOGY VENTURES, LLC | 3732-000 | N/A | 191.16 | 191.16 | 95.51 |
| Other - VENYU SOLUTIONS, INC. | 2410-000 | N/A | 13,200.00 | 9,900.00 | 4,946.64 |
| Other - STANTEC CONSULTING SERVICES, INC. | 2410-000 | N/A | 51,431.32 | 46,288.19 | 23,128.24 |
| Other - NETAPP, INC. | 2410-000 | N/A | 451,276.33 | 45,127.63 | 22,548.36 |
| Other - LUCIDATA, INC. | 2410-000 | N/A | 652,836.60 | 65,283.66 | 32,619.47 |
| Other - EXPRESS COMPUTER SYSTEMS, INC. | 2410-000 | N/A | 9,916.72 | 7,437.54 | 3,716.22 |
| U.S. Trustee Quarterly Fees - UNITED STATES TRUSTEE | 2950-000 | N/A | 975.00 | 975.00 | 975.00 |
| Other - TECO | 2420-000 | N/A | 2,240.61 | 2,240.61 | 2,240.61 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - TECO | 2420-000 | N/A | 700.43 | 700.43 | 700.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.55 | 11.55 | 11.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 13.92 | 13.92 | 13.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.56 | 12.56 | 12.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 14.78 | 14.78 | 14.78 |
| Other - JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | 3721-000 | N/A | 1,283.75 | 1,283.75 | 1,283.75 |
| Auctioneer for Trustee Fees (including buyers premiums) - BAY AREA AUCTION | 3610-000 | N/A | 506.10 | 506.10 | 506.10 |
| Auctioneer for Trustee Expenses - BAY AREA AUCTION SERVICES, INC. | 3620-000 | N/A | 476.00 | 476.00 | 476.00 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 12.24 | 12.24 | 12.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 58.28 | 58.28 | 58.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.60 | 92.60 | 92.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 108.99 | 108.99 | 108.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 102.22 | 102.22 | 102.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.19 | 92.19 | 92.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 95.35 | 95.35 | 95.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.08 | 105.08 | 105.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.35 | 98.35 | 98.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 94.94 | 94.94 | 94.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 107.89 | 107.89 | 107.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 94.65 | 94.65 | 94.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 104.30 | 104.30 | 104.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.89 | 100.89 | 100.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.74 | 87.74 | 87.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 110.35 | 110.35 | 110.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.20 | 97.20 | 97.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 90.59 | 90.59 | 90.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 103.40 | 103.40 | 103.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.78 | 96.78 | 96.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.42 | 93.42 | 93.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 102.95 | 102.95 | 102.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.85 | 105.85 | 105.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 101.28 | 101.28 | 101.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.61 | 111.61 | 111.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 104.47 | 104.47 | 104.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.84 | 100.84 | 100.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 114.60 | 114.60 | 114.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.27 | 100.27 | 100.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.13 | 100.13 | 100.13 |
| Other – TRENAM LAW | 3721-000 | N/A | 1,176.00 | 1,176.00 | 1,176.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.89 | 112.89 | 112.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.20 | 98.20 | 98.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.06 | 98.06 | 98.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.45 | 111.45 | 111.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.77 | 97.77 | 97.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.11 | 111.11 | 111.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.85 | 100.85 | 100.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.35 | 97.35 | 97.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 107.27 | 107.27 | 107.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.41 | 100.41 | 100.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 107.22 | 107.22 | 107.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.69 | 93.69 | 93.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 103.59 | 103.59 | 103.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.43 | 93.43 | 93.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 109.96 | 109.96 | 109.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 99.81 | 99.81 | 99.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.34 | 96.34 | 96.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 109.49 | 109.49 | 109.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.06 | 96.06 | 96.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.85 | 105.85 | 105.85 |
| Other – BAY AREA AUCTION SERVICES, INC. | 3620-002 | N/A | 506.10 | 506.10 | 506.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 224.80 | 224.80 | 224.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 62.03 | 62.03 | 62.03 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,572,260.68 | $336,952.76 | $243,324.61 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VENYU SOLUTIONS, INC. | 6920-000 | N/A | 13,200.00 | 16,500.00 | 0.00 |
| STANTEC CONSULTING SERVICES, INC. | 6920-000 | N/A | 38,573.49 | 43,716.62 | 0.00 |
| NETAPP, INC. | 6920-000 | N/A | 791,614.36 | 1,308,162.92 | 0.00 |
| LUCIDATA, INC. | 6920-000 | N/A | 78,730.07 | 666,283.01 | 0.00 |
| EXPRESS COMPUTER SYSTEMS, INC. | 6920-000 | N/A | 69,833.01 | 72,312.09 | 0.00 |
| YBOR CITY GROUP, INC. | 6920-000 | N/A | 6,581.84 | 6,581.84 | 0.00 |
| Department of Revenue | 6950-000 | N/A | 6,321.61 | 6,321.61 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Cisco Systems Capital Corporation | 6920-000 | N/A | 1,523,236.63 | 1,523,236.63 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,528,091.01 | $3,643,114.72 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 33,002.35 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 7,718.21 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 106,459.13 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 7,718.21 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 33,002.35 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 21,449.26 | 0.00 |
| 1P-4 | Douglas Simpson | 5300-000 | 14,602.55 | 11,725.00 | 8,483.04 | 0.00 |
| 2 | Renee Ast | 5300-000 | 12,500.66 | 11,725.00 | 8,483.04 | 0.00 |
| 4 -2 | Nanette Villalobos | 5300-000 | 7,749.98 | 8,749.98 | 6,330.61 | 0.00 |
| 5P | Furqan S. Khan | 5300-000 | 6,083.32 | 11,725.00 | 8,483.04 | 0.00 |
| 6 -4 | Tracy Buono | 5300-000 | 6,500.00 | 8,346.15 | 6,038.44 | 0.00 |
| 7P | Glen LaLuzerne | 5300-000 | 9,624.98 | 11,725.00 | 8,483.04 | 0.00 |
| 8 -2 | Joel Acevedo | 5300-000 | 8,766.67 | 7,733.32 | 5,595.06 | 0.00 |
| 10P-2 | Bryant Reyes | 5300-000 | 4,458.33 | 11,725.00 | 8,483.04 | 0.00 |
| 11 | Diana De Carvalho | 5300-000 | 3,958.16 | 7,000.00 | 5,064.50 | 0.00 |
| 12 | Susan Padgett | 5300-000 | 3,849.50 | 6,868.82 | 4,969.59 | 0.00 |
| 14P | Laura Mayo | 5300-000 | 25,000.00 | 11,725.00 | 8,483.04 | 0.00 |
| 15P | Laura Mayo | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 16 -2 | Michele Massimino Corr | 5300-000 | 4,000.00 | 9,000.00 | 6,511.50 | 0.00 |
| 17P-2 | Eric Vician | 5300-000 | 9,839.74 | 11,725.00 | 8,483.04 | 0.00 |
| 20P-2 | Justin Langley | 5300-000 | 13,883.67 | 11,725.00 | 8,483.04 | 0.00 |
| 21 | David M Walker | 5300-000 | 10,280.00 | 10,384.00 | 7,512.82 | 0.00 |
| 22 -2 | Jeanne LaPensee | 5300-000 | 5,874.98 | 8,166.64 | 5,908.56 | 0.00 |
| 24 | Jesse Gould | 5300-000 | N/A | 1,516.71 | 1,097.34 | 0.00 |
| 25P | Thomas Venable | 5300-000 | 23,032.04 | 11,070.00 | 8,009.14 | 0.00 |
| 26P | Jospeh Andreini | 5300-000 | 11,499.98 | 11,725.00 | 8,483.04 | 0.00 |
| 27P | Dan Collins | 5300-000 | 18,050.82 | 2,270.87 | 1,642.98 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 28P | Joseph B Licata | 5300-000 | 8,375.00 | 11,725.00 | 8,483.04 | 0.00 |
|---|---|---|---|---|---|---|
| 29 | Stacie Johnson | 5300-000 | 5,187.50 | 3,987.50 | 2,884.95 | 0.00 |
| 30 | Jennifer Fischer | 5300-000 | 11,950.66 | 7,333.34 | 5,305.67 | 0.00 |
| 31P | David A. Buckel | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 32P | Joseph Young | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 33 | Ashley Early | 5300-000 | 5,846.15 | 6,000.00 | 4,341.00 | 0.00 |
| 37 | Kristen Kerber | 5300-000 | 7,179.33 | 10,099.55 | 7,307.03 | 0.00 |
| 39 | Ruben Luis Barreto | 5300-000 | 1,725.00 | 2,616.12 | 1,892.77 | 0.00 |
| 41P-3 | Internal Revenue Service | 5800-000 | N/A | 240,483.40 | 240,483.40 | 0.00 |
| 42P | Brian Lehon | 5300-000 | 22,496.00 | 11,725.00 | 8,483.04 | 0.00 |
| 44P | Douglas Palmer | 5300-000 | N/A | 9,375.00 | 6,782.81 | 0.00 |
| 45P-2 | Joseph Jackson | 5300-000 | 10,659.79 | 11,725.00 | 8,483.04 | 0.00 |
| 48P | Jeff George | 5300-000 | 8,461.14 | 11,725.00 | 8,483.04 | 0.00 |
| 49P | Jeff George | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 50P | Jim Haiduck | 5300-000 | 15,249.98 | 11,725.00 | 8,483.04 | 0.00 |
| 51P-2 | Drake Philbrook | 5300-000 | 22,778.32 | 11,725.00 | 8,483.04 | 0.00 |
| 56 | Phani Mangavalli | 5300-000 | 3,750.00 | 3,100.00 | 2,242.85 | 0.00 |
| 58P | Todd Wallace | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 59P | Mark Steinberg | 5300-000 | 40,375.00 | 11,725.00 | 8,483.04 | 0.00 |
| 60P | Matthew Sanders | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 65P | Kevin D. Astl | 5300-000 | 18,777.28 | 11,725.00 | 8,483.04 | 0.00 |
| 66 | Catherine A Schaefer | 5300-000 | 2,750.00 | 2,924.61 | 2,115.95 | 0.00 |
| 67P-2 | James Meier | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 68P | Christopher G. Lugris | 5300-000 | 14,403.85 | 11,725.00 | 8,483.04 | 0.00 |
| 69 | James Perse | 5300-000 | 7,124.99 | 11,725.00 | 8,483.04 | 0.00 |
| 71 | Rebecca Ann Howard | 5300-000 | N/A | 11,200.00 | 8,103.20 | 0.00 |
| 73 | Dan Crowley | 5300-000 | N/A | 10,874.99 | 7,868.05 | 0.00 |
| 74 | Damon Milstead | 5300-000 | 2,320.51 | 6,506.08 | 4,707.14 | 0.00 |
| 77 | Prakash Jagwani | 5300-000 | 5,676.28 | 6,634.62 | 4,800.15 | 0.00 |
| 78 | Mark Wasserman | 5300-000 | N/A | 6,267.00 | 4,534.18 | 0.00 |
| 83P | William Sager | 5300-000 | 10,250.00 | 11,725.00 | 8,483.04 | 0.00 |
| 84P | Thomas OBrien | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 86P | Mangrove Technology Group, LLC | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| 87 | Dean Ayers | 5300-000 | N/A | 795.38 | 575.46 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Claim No. | Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| 91P | David A Knight | 5300-000 | 3,615.68 | 11,725.00 | 8,483.04 | 0.00 |
| 95 | Georgia Department of Labor | 5800-000 | N/A | 253.26 | 253.26 | 0.00 |
| 96P | Geoffrey Bicknell | 5300-000 | 15,624.99 | 11,725.00 | 8,483.04 | 0.00 |
| 114P | Department of Revenue | 5800-000 | N/A | 1,179.38 | 1,179.38 | 0.00 |
| 115P | Department of Revenue | 5800-000 | N/A | 516.61 | 516.61 | 0.00 |
| 128 | Department of Labor and Security | 5800-000 | N/A | 8.25 | 8.25 | 0.00 |
| 129P | Department of Labor and Security | 5800-000 | N/A | 430.74 | 430.74 | 0.00 |
| 130 | Department of Labor and Security | 5800-000 | N/A | 430.74 | 430.74 | 0.00 |
| NOTFILED | Amanda Curry | 5200-000 | 1,211.54 | N/A | N/A | 0.00 |
| NOTFILED | Brandon Mocaldo | 5200-000 | 1,714.70 | N/A | N/A | 0.00 |
| NOTFILED | Chip Boeckh | 5200-000 | 1,115.38 | N/A | N/A | 0.00 |
| NOTFILED | Chuck Davis | 5200-000 | 11,500.00 | N/A | N/A | 0.00 |
| NOTFILED | David Alecock | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | James Rossi | 5200-000 | 11,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Heinzen | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Laura Roberts | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Avina | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Radheshyam Isukapalli | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Terrance Taylor | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Zolton Patay | 5200-000 | 6,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BCBS of Florida | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $559,499.45 | $775,598.06 | $837,767.88 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U-4 | Douglas Simpson | 7100-000 | N/A | 8,793.24 | 8,793.24 | 0.00 |
| 3 | Bradley R Taylor | 7100-000 | 10,250.00 | 28,245.00 | 28,245.00 | 0.00 |
| 5U | Furqan S. Khan | 7100-000 | N/A | 1,441.68 | 1,441.68 | 0.00 |
| 7U | Glen LaLuzerne | 7100-000 | N/A | 2,275.00 | 2,275.00 | 0.00 |
| 9 -2 | Optimas Consulting Ltd. | 7100-000 | N/A | 51,351.00 | 51,351.00 | 0.00 |
| 10U-2 | Bryant Reyes | 7100-000 | N/A | 1,797.43 | 1,797.43 | 0.00 |
| 13 | Jos Francisco Sesmonde Prez | 7100-000 | N/A | 9,638.00 | 9,638.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 14U | Laura Mayo | 7100-000 | N/A | 80,392.32 | 80,392.32 | 0.00 |
|---|---|---|---|---|---|---|
| 15U | Laura Mayo | 7100-000 | N/A | 80,392.32 | 80,392.32 | 0.00 |
| 17U-2 | Eric Vician | 7100-000 | N/A | 2,028.78 | 2,028.78 | 0.00 |
| 18 | Concepts & Solutions Ltd | 7100-000 | 115,000.00 | 115,119.66 | 115,119.66 | 0.00 |
| 19 | OVERSERV Incorprated | 7100-000 | N/A | 26,993.00 | 26,993.00 | 0.00 |
| 20U-2 | Justin Langley | 7100-000 | N/A | 5,929.00 | 5,929.00 | 0.00 |
| 23 | CDW | 7100-000 | 67,056.08 | 67,056.08 | 67,056.08 | 0.00 |
| 25U | Thomas Venable | 7100-000 | N/A | 19,261.05 | 19,261.05 | 0.00 |
| 26U | Jospeh Andreini | 7100-000 | N/A | 3,941.66 | 3,941.66 | 0.00 |
| 27U | Dan Collins | 7100-000 | N/A | 8,882.96 | 8,882.96 | 0.00 |
| 28U | Joseph B Licata | 7100-000 | N/A | 775.00 | 775.00 | 0.00 |
| 31U | David A. Buckel | 7100-000 | 22,717.94 | 24,108.33 | 24,108.33 | 0.00 |
| 32U | Joseph Young | 7100-000 | 10,250.00 | 10,775.00 | 10,775.00 | 0.00 |
| 34 | Kris Wyss | 7100-000 | 12,125.00 | 18,000.00 | 18,000.00 | 0.00 |
| 35 | Mary L Gonzalez | 7100-000 | 2,750.00 | 8,970.00 | 8,970.00 | 0.00 |
| 36 -2 | Anuj Goswami | 7100-000 | 6,416.67 | 9,833.00 | 9,833.00 | 0.00 |
| 38 | Denise Marie Cancelliere | 7100-000 | 20,238.76 | 30,239.00 | 30,239.00 | 0.00 |
| 40 | Sherry Penoff | 7100-000 | 2,307.69 | 1,764.48 | 1,764.48 | 0.00 |
| 41U-3 | Internal Revenue Service | 7100-000 | N/A | 7,443.06 | 7,443.06 | 0.00 |
| 42U | Brian Lehon | 7100-000 | N/A | 88,257.62 | 88,257.62 | 0.00 |
| 43 | Mainfreight | 7100-000 | N/A | 1,461.66 | 1,461.66 | 0.00 |
| 44U | Douglas Palmer | 7100-000 | N/A | 6,592.59 | 6,592.59 | 0.00 |
| 45U-2 | Joseph Jackson | 7100-000 | N/A | 23,275.00 | 23,275.00 | 0.00 |
| 46 | Business Wire, Inc. | 7100-000 | N/A | 995.00 | 995.00 | 0.00 |
| 47 | Plant City | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48U | Jeff George | 7100-000 | N/A | 13,275.00 | 13,275.00 | 0.00 |
| 49U | Jeff George | 7100-000 | N/A | 775.00 | 775.00 | 0.00 |
| 50U | Jim Haiduck | 7100-000 | N/A | 15,457.00 | 15,457.00 | 0.00 |
| 51U-2 | Drake Philbrook | 7100-000 | N/A | 50,249.89 | 50,249.89 | 0.00 |
| 52 | Three Mates, LLC | 7100-000 | 750,000.00 | 800,000.00 | 800,000.00 | 0.00 |
| 53 | Kimberly A. Sadler | 7100-000 | 5,000.00 | 8,000.00 | 8,000.00 | 0.00 |
| 54U | Cisco Systems Capital Corporation | 7100-000 | N/A | 238,107.65 | 238,107.65 | 0.00 |
| 55 | Ingram Micro Inc. | 7100-000 | N/A | 211.79 | 211.79 | 0.00 |
| 57 | CXtec (DBA of Cablexpress) | 7100-000 | N/A | 28,642.07 | 28,642.07 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 58U | Todd Wallace | 7100-000 | 33,249.98 | 43,360.00 | 43,360.00 | 0.00 |
| 59U | Mark Steinberg | 7100-000 | N/A | 78,020.00 | 78,020.00 | 0.00 |
| 60U | Matthew Sanders | 7100-000 | N/A | 3,454.22 | 3,454.22 | 0.00 |
| 61 | Intridea | 7100-000 | 62,718.75 | 62,718.75 | 62,718.75 | 0.00 |
| 62 | Office Depot | 7100-000 | N/A | 8,831.76 | 8,831.76 | 0.00 |
| 63 | Office Depot | 7100-000 | N/A | 1,825.07 | 1,825.07 | 0.00 |
| 64 | Konica Minolta | 7100-000 | N/A | 3,604.83 | 3,604.83 | 0.00 |
| 65U | Kevin D. Astl | 7100-000 | N/A | 21,928.85 | 21,928.85 | 0.00 |
| 67U-2 | James Meier | 7100-000 | 32,559.90 | 31,316.65 | 31,316.65 | 0.00 |
| 68U | Christopher G. Lugris | 7100-000 | N/A | 9,775.00 | 9,775.00 | 0.00 |
| 70 | Timothy Roberts | 7100-000 | 131,253.16 | N/A | N/A | 0.00 |
| 72 | Michael Hernandez/Hansen | 7100-000 | N/A | 69,886.00 | 69,886.00 | 0.00 |
| 75 -2 | IBM Credit LLC | 7100-000 | N/A | 952,517.00 | 952,517.00 | 0.00 |
| 76 -2 | IBM Credit LLC | 7100-000 | N/A | 14,612.53 | 14,612.53 | 0.00 |
| 79 | Todd Wallace | 7100-000 | N/A | 622.90 | 622.90 | 0.00 |
| 80 | 3L Technology Group, Inc. | 7100-000 | N/A | 3,675.00 | 3,675.00 | 0.00 |
| 81 | Verizon Wireless | 7100-000 | N/A | 1,237.96 | 1,237.96 | 0.00 |
| 82 | Castle Ventures, Inc. d/b/a HPI | 7100-000 | N/A | 577.34 | 577.34 | 0.00 |
| 83U | William Sager | 7100-000 | N/A | 2,890.38 | 2,890.38 | 0.00 |
| 84U | Thomas OBrien | 7100-000 | N/A | 13,275.00 | 13,275.00 | 0.00 |
| 85 -4 | Lisa Zebrowski | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 86U | Mangrove Technology Group, LLC | 7100-000 | N/A | 78,137.00 | 78,137.00 | 0.00 |
| 88 | MCS Business Technologies | 7100-000 | N/A | 12,389.14 | 12,389.14 | 0.00 |
| 89 | XByte Technologies | 7100-000 | 156,600.00 | 173,703.85 | 173,703.85 | 0.00 |
| 90 | Philip A Skalski, Hudson | 7100-000 | N/A | 70,001.50 | 70,001.50 | 0.00 |
| 91U | David A Knight | 7100-000 | N/A | 2,275.00 | 2,275.00 | 0.00 |
| 93 | Akamai Technologies, Inc. | 7100-000 | N/A | 8,632.90 | 8,632.90 | 0.00 |
| 94 | Avnet, Inc. | 7100-000 | 144,029.26 | 144,029.26 | 144,029.26 | 0.00 |
| 96U | Geoffrey Bicknell | 7100-000 | N/A | 21,370.00 | 21,370.00 | 0.00 |
| 97 | Geoffrey Bicknell | 7100-000 | N/A | 135,932.00 | 135,932.00 | 0.00 |
| 99 | Richert Funding, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Dwight Richert | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 101 | Ascendant Technology | 7100-000 | 349,929.00 | 349,928.08 | 349,928.08 | 0.00 |
| 102 | Mainsail Housing of Tampa, LLC | 7100-000 | N/A | 37,791.61 | 37,791.61 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | Harriet Schuman | 7100-000 | 100,000.00 | 250,000.00 | 250,000.00 | 0.00 |
| 104 | Commonwealth Capital Corporation | 7100-000 | 114,058.00 | 501,715.00 | 501,715.00 | 0.00 |
| 105 | FPL FiberNet, LLC | 7100-000 | N/A | 34,589.44 | 34,589.44 | 0.00 |
| 107 | Brocade Communications Systems, Inc. | 7100-000 | 382,430.00 | 1,312,899.23 | 0.00 | 0.00 |
| 108 | Data Sales Co., Inc. | 7100-000 | 1,024,417.00 | 6,713,852.53 | 6,713,852.53 | 0.00 |
| 109 | Stantec Consulting Services, Inc. | 7100-000 | N/A | 19,333.32 | 19,333.32 | 0.00 |
| 110 | Qoncert LLC | 7100-000 | N/A | 844,996.62 | 844,996.62 | 0.00 |
| 111 | Ybor City Group | 7100-000 | N/A | 119,172.36 | 119,172.36 | 0.00 |
| 112U | US Bank NA dba US Bank Equipment Finance | 7100-000 | N/A | 64,600.17 | 64,600.17 | 0.00 |
| 113 | Veredus Corporation | 7100-000 | N/A | 28,485.00 | 28,485.00 | 0.00 |
| 114U | Department of Revenue | 7100-000 | N/A | 25.00 | 25.00 | 0.00 |
| 115U | Department of Revenue | 7100-000 | N/A | 150.00 | 150.00 | 0.00 |
| 116 | Timothy Roberts | 7100-000 | 131,253.16 | N/A | N/A | 0.00 |
| 117 | Venyu Solutions, Inc. | 7100-000 | N/A | 35,462.50 | 35,462.50 | 0.00 |
| 118 | Ron Westman | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| 119 | Pitney Bowes Inc | 7100-000 | N/A | 9,961.50 | 9,961.50 | 0.00 |
| 120 | Pitney Bowes Inc | 7100-000 | N/A | 971.34 | 971.34 | 0.00 |
| 121 | AboveNet Communications, Inc. | 7100-000 | N/A | 3,241,026.96 | 3,241,026.96 | 0.00 |
| 122 | Media Speed Tech, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 | IBM Credit LLC | 7200-000 | N/A | 779,332.82 | 779,332.82 | 0.00 |
| 124 | Federal Insurance Company | 7200-000 | N/A | 37,631.45 | 37,631.45 | 0.00 |
| 125 | Ogletree, Deakins, Nash, Smoak & Stewart | 7200-000 | N/A | 2,638.26 | 2,638.26 | 0.00 |
| 126 | Baker & Taylor | 7200-000 | N/A | 5,671.53 | 5,671.53 | 0.00 |
| 127 | Alexander Ma | 7200-000 | 230,000.00 | 200,000.00 | 200,000.00 | 0.00 |
| 129U | Department of Labor and Security | 7100-000 | N/A | 276.57 | 276.57 | 0.00 |
| 132 | New York State Dept. of Taxation and Finance | 7300-000 | N/A | 1,438.15 | 1,438.15 | 0.00 |
| 133 | New York State Dept. of Taxation and Finance | 7300-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| NOTFILED | David Alecock | 7100-000 | 10,414.76 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Heinzen | 7100-000 | 2,906.38 | N/A | N/A | 0.00 |
| NOTFILED | Laura Roberts | 7100-000 | 36,582.58 | N/A | N/A | 0.00 |
| NOTFILED | Michael Avina | 7100-000 | 78,506.61 | N/A | N/A | 0.00 |
| NOTFILED | Radheshyam Isukapalli | 7100-000 | 7,564.89 | N/A | N/A | 0.00 |
| NOTFILED | Terrance Taylor | 7100-000 | 83,126.81 | N/A | N/A | 0.00 |
| NOTFILED | BCBS of Florida | 7100-000 | 9,453.85 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Apex Systems, Inc. c/o Scott Hamilton | 7100-000 | 67,599.50 | N/A | N/A | 0.00 |
| NOTFILED | Edith Wallace & Wayne Green | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Express Computer Systems | 7100-000 | 20,225.00 | N/A | N/A | 0.00 |
| NOTFILED | Geoff Bicknell | 7100-000 | 130,061.91 | N/A | N/A | 0.00 |
| NOTFILED | Judge Technical Staffing c/o George H. Ford | 7100-000 | 204,437.50 | N/A | N/A | 0.00 |
| NOTFILED | Mangrove Technology Group c/o Steve Meathe | 7100-000 | 106,148.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Avina | 7100-000 | 90,231.61 | N/A | N/A | 0.00 |
| NOTFILED | Oakwood Systems Group, Inc. c/o Charles E. Windsor, Jr. | 7100-000 | 515,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RAO Entertainment, Inc. c/o Craig Constantinou | 7100-000 | 83,333.00 | N/A | N/A | 0.00 |
| NOTFILED | Sir Michael Marshall Swaffham Prior House | 7100-000 | 300,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Terrance F. Taylor | 7100-000 | 94,851.81 | N/A | N/A | 0.00 |
| NOTFILED | William Abberger | 7100-000 | 131,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Worldwide Marketing Group c/o Spiegel & Utrera, PA | 7100-000 | 267,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $6,305,554.56 | $18,640,295.65 | $17,327,396.42 | $0.00 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:** (290770)    DOUGLAS N. MENCHISE |
| **Case Name:** SAVTIRA CORPORATION | **Filed (f) or Converted (c):** 07/26/12 (c) |
| | **§341(a) Meeting Date:** 09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:** 12/04/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1 | Checking, savings or other financial accounts, c<br>  Orig. Description: Suntrust Bank Acct#<br>1000141721414; Imported from original petition Doc#<br>47 | 2,405.00 | 2,405.00 | | 0.00 | FA |
| 2 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank<br>Acct#1000141722412; Imported from original petition<br>Doc# 47 | 1,075.00 | 1,075.00 | | 0.00 | FA |
| 3 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank Acct#<br>1000141722420 (negative balance); Imported from<br>original petition Doc# 47 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank<br>Acct#1000148303828 (negative balance); Imported<br>from original petition Doc# 47 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank<br>Acct#1000148303836 (negative balance); Imported<br>from original petition Doc# 47 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank<br>Acct#1000148303844; Imported from original petition<br>Doc# 47 | 1.00 | 1.00 | | 0.00 | FA |
| 7 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank Acct#<br>1000148303851 (negative balance); Imported from<br>original petition Doc# 47 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank Acct#<br>1000148303877; Imported from original petition Doc#<br>47 | 1.00 | 1.00 | | 0.00 | FA |
| 9 | Checking, savings or other financial accounts, c<br>  Orig. Description: SunTrust Bank<br>Acct#1000144178935; Imported from original petition | 165.00 | 165.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 8:12-bk-06471-CPM | Trustee: (290770) DOUGLAS N. MENCHISE |
| Case Name: SAVTIRA CORPORATION | Filed (f) or Converted (c): 07/26/12 (c) |
| | §341(a) Meeting Date: 09/05/12 |
| Period Ending: 06/18/18 | Claims Bar Date: 12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 47 | | | | | |
| 10 | Security deposits with public utilities, telepho<br>   Orig. Description: Office Deposit - landlord, Stantec<br>Consulting; Imported from original petition Doc# 47 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 11 | Security deposits with public utilities, telepho<br>   Orig. Description: Utility Deposit - TECO; Imported<br>from original petition Doc# 47 | 2,790.00 | 2,790.00 | | 1,465.28 | FA |
| 12 | Security deposits with public utilities, telepho<br>   Orig. Description: Office Deposit - Landlord, Ybor<br>City Group; Imported from original petition Doc# 47 | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 13 | Security deposits with public utilities, telepho<br>   Orig. Description: Equipment Lease Deposit -<br>Fortran; Imported from original petition Doc# 47 | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 14 | Stock and interests in incorporated and unincorp<br>   Orig. Description: Convertible Note and Warrant<br>Purchase Agreement - Noxtel 64 North Clark St.,<br>Sullivan, MO 63080; Imported from original petition<br>Doc# 47 | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 15 | Stock and interests in incorporated and unincorp<br>   Orig. Description: Convertible Note and Warrant<br>Purchase Agreement - NetCapital.com LLC 165<br>Nantasket Beach Ave., Hull MA 02045; Imported from<br>original petition Doc# 47 | 125,000.00 | 125,000.00 | | 0.00 | FA |
| 16 | Accounts receivable.<br>   Orig. Description: Fidelity Solutions, Inc. 64 North<br>Clark St., Sullivan, MO 63080; Imported from original<br>petition Doc# 47 | 1,800,000.00 | 1,800,000.00 | | 0.00 | FA |
| 17 | Accounts receivable.<br>   Orig. Description: Netgames.com, Inc. 165<br>Nantasket Beach Ave., Hull, MA 02045; Imported from<br>original petition Doc# 47 | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 18 | Accounts receivable.<br>   Orig. Description: Netmovies.com, Inc. 165<br>Nantasket Beach Ave., Hull, MA 02045; Imported from<br>original petition Doc# 47 | 500,000.00 | 500,000.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:**      (290770)    DOUGLAS N. MENCHISE |
| **Case Name:**    SAVTIRA CORPORATION | **Filed (f) or Converted (c):**  07/26/12 (c) |
| | **§341(a) Meeting Date:**  09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:**    12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Accounts receivable.<br>   Orig. Description: Noxtel 64 North Clark St., Sullivan, MO 63080; Imported from original petition Doc# 47 | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 20 | Accounts receivable.<br>   Orig. Description: Qoncert 401 Lookout Point Drive St. Augustine, FL 32080; Imported from original petition Doc# 47 | 600,000.00 | 600,000.00 | | 0.00 | FA |
| 21 | Accounts receivable.<br>   Orig. Description: Tabulous Cloud LLC 888 South Orange Ave., #2A Sarasota, FL 34236; Imported from original petition Doc# 47 | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 22 | Accounts receivable.<br>   Orig. Description: Techertain, LLC 1900 Holiday Hills CV, Austin, TX 78732; Imported from original petition Doc# 47 | 480,000.00 | 480,000.00 | | 0.00 | FA |
| 23 | Other liquidated debts owing debtor including ta<br>   Orig. Description: Advance to Christian Roberts; Imported from original petition Doc# 47 | 6,763.00 | 6,763.00 | | 0.00 | FA |
| 24 | Other contingent and unliquidated claims of ever<br>   Orig. Description: Savtira Corp vs. Austin Hurst, Zach Hurst www.savtiraexposed.com hostgator.com, LLC, dba websitewelcome.com 13th Judicial Circuit, Hillsborough County, Florida Case No.: 12-006572 Div. C; Imported from original petition Doc# 47 | Unknown | 0.00 | | 0.00 | FA |
| 25 | Other contingent and unliquidated claims of ever<br>   Orig. Description: Savtira Corp vs. Ryan O'Connor 13th Judicial Circuit, Hillsborough County Florida, Civil Division; Imported from original petition Doc# 47 | Unknown | 0.00 | | 0.00 | FA |
| 26 | Other contingent and unliquidated claims of ever<br>   Orig. Description: Impending Complaints and claims (Savtira Corp vs. Geoff Bicknell and Savtira Corp. v. Data Sales); Imported from original petition Doc# 47 | Unknown | 0.00 | | 0.00 | FA |
| 27 | Patents, copyrights and other intellectual prope<br>   Orig. Description: Patents; Imported from original petition Doc# 47 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page:  4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 8:12-bk-06471-CPM |
| Case Name: | SAVTIRA CORPORATION |
| | |
| Period Ending: 06/18/18 | |

| | |
|---|---|
| Trustee: | (290770)    DOUGLAS N. MENCHISE |
| Filed (f) or Converted (c): | 07/26/12 (c) |
| §341(a) Meeting Date: | 09/05/12 |
| Claims Bar Date: | 12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | Patents, copyrights and other intellectual prope<br>    Orig. Description: Trademarks; Imported from<br>original petition Doc# 47 | Unknown | 0.00 | | 0.00 | FA |
| 29 | Office equipment, furnishings, and supplies.<br>    Orig. Description: Monitor for Data Center Location:<br>2101 E. Palm Ave., Tampa, FL 33605; Imported from<br>original petition Doc# 47 | 824.00 | 824.00 | | 0.00 | FA |
| 30 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Avocent PM3001 OU Vertical PDU<br>Power Distribution Unit Location: 2101 E Palm Ave.,<br>Tampa, FL 33605; Imported from original petition<br>Doc# 47 | 9,297.00 | 9,297.00 | | 0.00 | FA |
| 31 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: EPSON PL 1925W WXGA LCD<br>4000 LUM Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 3,454.00 | 3,454.00 | | 0.00 | FA |
| 32 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: AVOCENT PM3001 OU Vertical<br>208V Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 10,657.00 | 10,657.00 | | 0.00 | FA |
| 33 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: PNY NVIDIA Quadro 6000 6GB<br>PCIE Manufacturer part #VCQ6000-PB Location:<br>2101 E. Palm Ave., Tampa, FL 33605; Imported from<br>original petition Doc# 47 | 13,735.00 | 13,735.00 | | 0.00 | FA |
| 34 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: CDW Invoice B275776, Item<br>#1721734 Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 9,312.00 | 9,312.00 | | 0.00 | FA |
| 35 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: GPU-Xpander Rackmont 8, 8X<br>Dual-Width GEN2 X16 Exp Slots (2MIBs), 2X 1200W<br>PWR SPLYS, 2X Exst Fans, 2X 2M Data Transfr<br>CBLS+PCIE X16 HICS (2 units) Location: 2101 E.<br>Palm Ave., Tampa, FL 33605; Imported from original | 8,988.00 | 8,988.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 8:12-bk-06471-CPM | Trustee: (290770) DOUGLAS N. MENCHISE |
| Case Name: SAVTIRA CORPORATION | Filed (f) or Converted (c): 07/26/12 (c) |
| | §341(a) Meeting Date: 09/05/12 |
| Period Ending: 06/18/18 | Claims Bar Date: 12/04/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | petition Doc# 47 | | | | | |
| 36 | Machinery, fixtures, equipment and supplies used Orig. Description: NVIDIA Quadro 6000 by PNY (16 units) Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 52,520.00 | 52,520.00 | | 0.00 | FA |
| 37 | Machinery, fixtures, equipment and supplies used Orig. Description: GPU-Xpander rackmont 8; 8X Dual-Width GEN2 X16 Exp Slots (2 MIBs), 2X 1200W PWR SPLYS, 2X Exst Fans, 2X 2M Data Transfr CBLS+PCIE X16 HICS Support for 3.5" HDDs Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 35,953.00 | 35,953.00 | | 0.00 | FA |
| 38 | Machinery, fixtures, equipment and supplies used Orig. Description: NVIDIA Quadro 6000 By PNY (64 units) Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 209,013.00 | 209,013.00 | | 0.00 | FA |
| 39 | Machinery, fixtures, equipment and supplies used Orig. Description: Dell C6100 Chassis w/ 4 system boards and support for 3.5" HDDs (6 units) Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 122,916.00 | 122,916.00 | | 0.00 | FA |
| 40 | Machinery, fixtures, equipment and supplies used Orig. Description: Panasonic AG-HMC40 3MOS handheld AVCCAM Camcorder, 12x Optical Zoom, 2.7"%3B LCD Monitor, SD Memory Card Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 1,406.00 | 1,406.00 | | 0.00 | FA |
| 41 | Machinery, fixtures, equipment and supplies used Orig. Description: Rotatrim M-36 MasterCut Cutter 36" Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 417.00 | 417.00 | | 0.00 | FA |
| 42 | Machinery, fixtures, equipment and supplies used Orig. Description: Rhin-o-tuff model OD4012 heavy duty punch Location: 2101 E. Palm Ave., Tampa, FL 33605; Imported from original petition Doc# 47 | 3,016.00 | 3,016.00 | | 0.00 | FA |

Exhibit 8

Page:  6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:** (290770)   DOUGLAS N. MENCHISE |
| **Case Name:** SAVTIRA CORPORATION | **Filed (f) or Converted (c):** 07/26/12 (c) |
| | **§341(a) Meeting Date:** 09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:** 12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Panasonic Panaboard UB-7325 -<br>Whiteboard Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 1,384.00 | 1,384.00 | | 0.00 | FA |
| 44 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: PNY NVIDIA Quadro VCQ 4000<br>Professional Graphics Card VCQ4000-PB (2 units)<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 1,280.00 | 1,280.00 | | 0.00 | FA |
| 45 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: X00m Wireless tablet (2 units)<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 1,048.00 | 1,048.00 | | 0.00 | FA |
| 46 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: 10/100/1000 Aggregator nTap<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 1,131.00 | 1,131.00 | | 0.00 | FA |
| 47 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: ASSY Syncserver S300 and<br>related components Location: 2101 E. Palm Ave.,<br>Tampa, FL 33605; Imported from original petition<br>Doc# 47 | 4,426.00 | 4,426.00 | | 0.00 | FA |
| 48 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: PC for streaming - AMD Phenom<br>II; MSI Motherboard Location: 2101 E. Palm Ave.,<br>Tampa, FL 33605; Imported from original petition<br>Doc# 47 | 1,302.00 | 1,302.00 | | 0.00 | FA |
| 49 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Used server rack with data switch<br>Location: 2109 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 653.00 | 653.00 | | 0.00 | FA |
| 50 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Thin Client Servers (10 units)<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 4,130.00 | 4,130.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:** (290770) DOUGLAS N. MENCHISE |
| **Case Name:** SAVTIRA CORPORATION | **Filed (f) or Converted (c):** 07/26/12 (c) |
| | **§341(a) Meeting Date:** 09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:** 12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 51 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: PNY NVIDIA Quadro VCQ 5000<br>Professional Graphics Card VCQ5000-PB Location:<br>2101 E. Palm Ave., Tampa, FL 33605; Imported from<br>original petition Doc# 47 | 3,032.00 | 3,032.00 | | 0.00 | FA |
| 52 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Computer Solutions: 27" iMac<br>3.4GHz Quad-core Intel Core i7 D25GGOLVDHJW<br>Location: 2109 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 2,294.00 | 2,294.00 | | 0.00 | FA |
| 53 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Computer Solutions: Apple LED<br>27" Cinema Display with Thunderbolt Location: 2109<br>E. Palm Ave., Tampa, FL 33605; Imported from<br>original petition Doc# 47 | 898.00 | 898.00 | | 0.00 | FA |
| 54 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Cat5E Solid Red PVC cable spool<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 79.00 | 79.00 | | 0.00 | FA |
| 55 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Cat5E Solid Red PVC cable spool<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 177.00 | 177.00 | | 0.00 | FA |
| 56 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Corning LC 50 UM 10 GIG 25<br>Pack Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 12,750.00 | 12,750.00 | | 0.00 | FA |
| 57 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Computer equipment CXtec item#<br>6608644 Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 4,105.00 | 4,105.00 | | 0.00 | FA |
| 58 | Machinery, fixtures, equipment and supplies used<br>Orig. Description: Computer equipment CXtec item<br>#6608744 Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 701.00 | 701.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:**    (290770)    DOUGLAS N. MENCHISE |
| **Case Name:**    SAVTIRA CORPORATION | **Filed (f) or Converted (c):** 07/26/12 (c) |
| | **§341(a) Meeting Date:** 09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:** 12/04/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 59 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Manual data phone crimper<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 97.00 | 97.00 | | 0.00 | FA |
| 60 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Unicam fiber termination kit (2)<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 1,336.00 | 1,336.00 | | 0.00 | FA |
| 61 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Fluke DTX-CLT certifiber main<br>replacement Location: 2101 E. Palm Ave., Tampa, FL<br>33605; Imported from original petition Doc# 47 | 4,156.00 | 4,156.00 | | 0.00 | FA |
| 62 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Oxford Mocha Sectional - 2 pc<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 571.00 | 571.00 | | 0.00 | FA |
| 63 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Davis 1653.PTBKH - Sofa<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 393.00 | 393.00 | | 0.00 | FA |
| 64 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Desks and labor for furniture<br>Location: 2109 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 2,489.00 | 2,489.00 | | 0.00 | FA |
| 65 | Machinery, fixtures, equipment and supplies used<br>    Orig. Description: Rustic Steel Creations Artwork<br>Location: 2101 E. Palm Ave., Tampa, FL 33605;<br>Imported from original petition Doc# 47 | 10,000.00 | 10,000.00 | | 5,567.10 | FA |
| 66 | OTHER RECEIPTS-U  (u)<br>    FLORIDA BLUE - HEALTH INSURANCE PREMIUM<br>REBATE | 2,966.04 | 2,966.04 | | 2,966.04 | FA |
| 67 | PREFERENCE/FRAUDULENT TRANSFER<br>LITIGATION-U  (u)<br>    Adv. Proceeding v. Scott Young | 6,000.00 | 6,000.00 | | 5,954.22 | FA |
| 68 | OTHER LITIGATION/SETTLEMENTS-U  (u) | 62,500.00 | 62,500.00 | | 62,500.00 | FA |

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 8:12-bk-06471-CPM | Trustee:  (290770)  DOUGLAS N. MENCHISE |
| Case Name:  SAVTIRA CORPORATION | Filed (f) or Converted (c):  07/26/12 (c) |
| | §341(a) Meeting Date:  09/05/12 |
| Period Ending: 06/18/18 | Claims Bar Date:  12/04/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Surcharge for costs of administration to Data Sales | | | | | |
| 69 | OTHER RECEIPTS-U  (u)<br>   REFUND FROM REED SMITH FOR CREDIT<br>BALANCE ON ACCOUNT | 2,371.97 | 2,371.97 | | 2,371.97 | FA |
| 70 | PREFERENCE/FRAUDULENT TRANSFER<br>LITIGATION-U  (u)<br>   Adv. Pro. No. 14-982 v. Hostway  (See Footnote) | 66,176.58 | 66,176.58 | | 45,000.00 | FA |
| 71 | PREFERENCE/FRAUDULENT TRANSFER<br>LITIGATION-U  (u)<br>   Adv. Pro. No. 14-981 v. Brocade  (See Footnote) | 127,706.49 | 127,706.49 | | 25,000.00 | FA |
| 72 | OTHER PERSONAL PROPETY OF ANY KIND U  (u)<br>   Electronically stored proprietary date in the<br>possession of Lucidata  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 73 | PREFERENCE/FRAUDULENT TRANSFER<br>LITIGATION-U  (u)<br>   ADV. PRO. NO. 14-984 - Menchise v. Wallace and<br>Green | 100,000.00 | 100,000.00 | | 92,500.00 | FA |
| 73 | **Assets**  Totals (Excluding unknown values) | **$5,400,861.08** | **$5,400,861.08** | | **$243,324.61** | **$0.00** |

RE PROP# 70     Order on M/Compromise (Doc. No. 419)
RE PROP# 71     Order on M/Compromise (Doc. No. 421)
RE PROP# 72     N/Abandonment (Doc. No. 424) and Order Granting Abandonment (Doc. No. 429)

**Major Activities Affecting Case Closing:**

***FILED TFR 1/3/18; 2/13/2018- UST APPROVED ; 2/13/2018-20 DAY NOTICE SENT ; 4/11/18-RECEIVED WORKSHEET/APPROVED NOTICE ;
4/12/18-SUBMITTED PROPOSED ORDER ALLOWING DISBURSEMENTS TO COURT ; 4/16/18-ORDER ALLOWING DISBURSEMENTS ENTERED ;
4/17/18-DISBURSED TO CREDITORS

11/17/17 - Forwarded checks for administrative expenses; 08/31/17 - Signed Stipulations for Roberts and Taylor; 07/13/17 - Sent info to Special Counsel requesting
info for tax return; 06/30/17 - Forwarded info to accountant for tax returns; 4/17/17 - Motion to Set Continued Preliminary Hearing on Deferred Applications for
Allowance of Administrative Expenses filed by Special Counsel;  11/14/16-SERVED ORDER AND FILED PROOF OF SERVICE - DOC. NO. 437; 11/14/16 - Filed
Application to Employ Accountant; 11/08/16 - Forwarded info to Judy Smith re: hiring as accountant; 7/27/2012-Filed Application to Employ Attorney;  7/27/12 - Sent
letter to SunTrust on bank accounts; 8/9/12-Submitted standard proposed order;  9/10/12 - Sent letter to Atty Hertzler on patents;10/5/12 - Sent letter to Chubb & Sons
requesting info on insurance policies;10/31/12 - Sent letter to Chubb & Sons requesting info on insurance policies; 11/08/12 - Filed admin claim as Trustee per Prelim
Order on Motion to Sell Assets; 07/29/13 - Filed Auctioneer Fee App; 08/13/13 - Forwarded check for Mediator's fee; Forwarded check for Auctioneer's Fee; SERVED

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:** (290770)  DOUGLAS N. MENCHISE |
| **Case Name:** SAVTIRA CORPORATION | **Filed (f) or Converted (c):** 07/26/12 (c) |
| | **§341(a) Meeting Date:** 09/05/12 |
| **Period Ending:** 06/18/18 | **Claims Bar Date:** 12/04/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

ORDER AND FILED PROOF OF SERVICE RE: DOC. NO. 389; 3/3/14 - Motion to Extend Time to file Avoidance actions filed; 03/19/15 - Drafted Motion for Default and Affidavit of Non-Military Service in Adv. No. 14-980 (SunTrust); 07/21/15 - Forwarded signed confidentiality agreements in Brocade adversary to special counsel; 12/11/15 - Filed Notice of Abandonment (Lucidata); 03/11/16 - Forwarded check for mediator's fee (Adv. No. 14-984);

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | August 31, 2013 | **Current Projected Date Of Final Report (TFR):** | January 3, 2018  (Actual) | |

Exhibit 9

## Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 8:12-bk-06471-CPM | Trustee: | DOUGLAS N. MENCHISE (290770) |
|---|---|---|---|
| Case Name: | SAVTIRA CORPORATION | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******75-66 - Checking Account |
| Taxpayer ID #: | **-***7638 | Blanket Bond: | $26,930,000.00  (per case limit) |
| Period Ending: | 06/18/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | {66} | FLORIDA BLUE | HEALTH INSURANCE PREMIUM REBATE | 1290-000 | 2,966.04 | | 2,966.04 |
| 08/24/12 | 101 | TECO | ACCT NO. 0301 0245844 - PAYMENT OF ELECTRIC BILL PER 8/24/12 COURT ORDER | 2420-000 | | 2,240.61 | 725.43 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 700.43 |
| 10/05/12 | 102 | TECO | PAYMENT OF PORTION OF UTILITY BILL USING BALANCE OF FUNDS ON HAND PER BENCH ORDER DATED 10/4/12 | 2420-000 | | 700.43 | 0.00 |

|  | | | ACCOUNT TOTALS | | 2,966.04 | 2,966.04 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 0.00 | 0.00 | |
|  | | | Subtotal | | 2,966.04 | 2,966.04 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $2,966.04 | $2,966.04 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:12-bk-06471-CPM | |
| **Case Name:** | SAVTIRA CORPORATION | |
| **Taxpayer ID #:** | **-***7638 | |
| **Period Ending:** | 06/18/18 | |

| | |
|---|---|
| **Trustee:** | DOUGLAS N. MENCHISE (290770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6066 - Checking Account |
| **Blanket Bond:** | $26,930,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/13 | {65} | BAY AREA AUCTION SERVICES, INC. | PROCEEDS FROM AUCTION SALE PER REPORT OF SALE (DOC. NO. 388) | 1129-000 | 5,567.10 | | 5,567.10 |
| 02/20/13 | {11} | TECO | REFUND OF SECURITY DEPOSIT | 1129-000 | 1,465.28 | | 7,032.38 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,022.38 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,012.38 |
| 04/22/13 | {69} | REEDSMITH LLP | REFUND OF CREDIT BALANCE ON ACCOUNT | 1290-000 | 2,371.97 | | 9,384.35 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.55 | 9,372.80 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.92 | 9,358.88 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.56 | 9,346.32 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.78 | 9,331.54 |
| 08/13/13 | 10103 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | PAYMENT OF ADMINISTRATIVE MEDIATOR'S FEES PER 7/12/13 COURT ORDER (DOC. NO. 376) | 3721-000 | | 1,283.75 | 8,047.79 |
| 08/13/13 | 10104 | BAY AREA AUCTION SERVICES, INC. | PAYMENT OF ADMINISTRATIVE AUCTIONEER FEES AND COSTS PER 8/12/13 COURT ORDER (DOC. NO. 389) | | | 1,488.20 | 6,559.59 |
| | | | AUCTIONEER FEES - SELLER'S COMMISSION          506.10 | 3610-000 | | | 6,559.59 |
| | | | AUCTIONEER EXPENSES          476.00 | 3620-000 | | | 6,559.59 |
| | | | AUCTIONEER FEES - BUYER'S PREMIUM          506.10 | 3620-002 | | | 6,559.59 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.24 | 6,547.35 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,537.35 |
| 10/11/13 | {68} | SHUMAKER, LOOP & KENDRICK, LLP | SURCHARGE FOR COSTS OF ADMINISTRATION TO DATA SALES PER MOTION AND ORDER ON COMPROMISE (DOC. NOS. 391 AND 392) | 1249-000 | 62,500.00 | | 69,037.35 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.28 | 68,979.07 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.60 | 68,886.47 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.99 | 68,777.48 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.22 | 68,675.26 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.19 | 68,583.07 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.35 | 68,487.72 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.08 | 68,382.64 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.35 | 68,284.29 |

Subtotals :          $71,904.35          $3,620.06

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 3

| Case Number: | 8:12-bk-06471-CPM | Trustee: | DOUGLAS N. MENCHISE (290770) |
|---|---|---|---|
| Case Name: | SAVTIRA CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6066 - Checking Account |
| Taxpayer ID #: | **-***7638 | Blanket Bond: | $26,930,000.00  (per case limit) |
| Period Ending: | 06/18/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.94 | 68,189.35 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.89 | 68,081.46 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.65 | 67,986.81 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.30 | 67,882.51 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.89 | 67,781.62 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.74 | 67,693.88 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.35 | 67,583.53 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.20 | 67,486.33 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.59 | 67,395.74 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.40 | 67,292.34 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.78 | 67,195.56 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.42 | 67,102.14 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.95 | 66,999.19 |
| 07/08/15 | {67} | SCOTT J. YOUNG | SETTLEMENT OF ADV. PRO. NO.<br>14-AP-989-CPM PER 7/2/15 COURT ORDER<br>(DOC. NO. 417) | 1241-000 | 5,954.22 | | 72,953.41 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.85 | 72,847.56 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.28 | 72,746.28 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.61 | 72,634.67 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.47 | 72,530.20 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.84 | 72,429.36 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.60 | 72,314.76 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.27 | 72,214.49 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.13 | 72,114.36 |
| 03/11/16 | 10105 | TRENAM LAW | PAYMENT OF ESTATE'S PORTION OF<br>ADMINISTRATIVE MEDIATOR'S FEE PER<br>2/26/16 COURT ORDER (DOC. NO. 58 IN<br>ADV. NO. 14-984) | 3721-000 | | 1,176.00 | 70,938.36 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.89 | 70,825.47 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.20 | 70,727.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.06 | 70,629.21 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.45 | 70,517.76 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.77 | 70,419.99 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.11 | 70,308.88 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.85 | 70,208.03 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.35 | 70,110.68 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.27 | 70,003.41 |

Subtotals :  $5,954.22  $4,235.10

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8:12-bk-06471-CPM |
| **Case Name:** | SAVTIRA CORPORATION |
| **Taxpayer ID #:** | **-***7638 |
| **Period Ending:** | 06/18/18 |

| | |
|---|---|
| **Trustee:** | DOUGLAS N. MENCHISE (290770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6066 - Checking Account |
| **Blanket Bond:** | $26,930,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.41 | 69,903.00 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.22 | 69,795.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.69 | 69,702.09 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.59 | 69,598.50 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.43 | 69,505.07 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.96 | 69,395.11 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.81 | 69,295.30 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.34 | 69,198.96 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.49 | 69,089.47 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.06 | 68,993.41 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.85 | 68,887.56 |
| 11/03/17 | | SHUMAKER, LOOP & KENDRICK, LLP | PREFERENCE SETTLEMENTS | | 162,500.00 | | 231,387.56 |
| | {70} | | 45,000.00 | 1241-000 | | | 231,387.56 |
| | {71} | | 25,000.00 | 1241-000 | | | 231,387.56 |
| | {73} | | 92,500.00 | 1241-000 | | | 231,387.56 |
| 11/17/17 | 10106 | CERIAN TECHNOLOGY VENTURES, LLC | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 5/30/17 COURT ORDER (DOC. NO. 449) AND 11/6/17 EMAIL | 3731-420 | | 6,445.59 | 224,941.97 |
| 11/17/17 | 10107 | VENYU SOLUTIONS, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/26/17 COURT ORDER (DOC. NO. 472)  AND 11/14/17 EMAIL | 2410-000 | | 4,946.64 | 219,995.33 |
| 11/17/17 | 10108 | STANTEC CONSULTING SERVICES, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/27/17 COURT ORDER (DOC. NO. 473) AND 11/15/17 EMAIL | 2410-000 | | 23,128.24 | 196,867.09 |
| 11/17/17 | 10109 | LUCIDATA, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/28/17 COURT ORDER (DOC. NO. 475) AND 11/15/17 EMAIL Voided on 11/17/17 | 2410-004 | | 32,619.47 | 164,247.62 |
| 11/17/17 | 10109 | LUCIDATA, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/28/17 COURT ORDER (DOC. NO. 475) AND 11/15/17 EMAIL Voided: check issued on 11/17/17 | 2410-004 | | -32,619.47 | 196,867.09 |

Subtotals :          $162,500.00          $35,636.32

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8:12-bk-06471-CPM | **Trustee:** DOUGLAS N. MENCHISE (290770) |
| **Case Name:** SAVTIRA CORPORATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6066 - Checking Account |
| **Taxpayer ID #:** **-***7638 | **Blanket Bond:** $26,930,000.00  (per case limit) |
| **Period Ending:** 06/18/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/17 | 10110 | EXPRESS COMPUTER SYSTEMS, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/29/17 COURT ORDER (DOC. NO. 476) AND 11/14/17 EMAIL | 2410-000 | | 3,716.22 | 193,150.87 |
| 11/17/17 | 10111 | NETAPP, INC. | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/27/17 COURT ORDER (DOC. NO. 474) AND 11/14/17 EMAIL | 2410-000 | | 22,548.36 | 170,602.51 |
| 11/17/17 | 10112 | CERIAN TECHNOLOGY VENTURES, LLC | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 9/28/17 COURT ORDER (DOC. NO. 449) AND 11/6/17 EMAIL | 3732-000 | | 95.51 | 170,507.00 |
| 11/17/17 | 10113 | BRIGGS AND MORGAN TRUST ACCOUNT | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM  FOR LUCIDATA, INC. PER 9/28/17 COURT ORDER (DOC. NO. 475) AND 11/15/17 EMAIL | 2410-000 | | 32,619.47 | 137,887.53 |
| 11/17/17 | 10114 | SHUMAKER, LOOP & KENDRICK, LLP | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 5/30/17 COURT ORDER (DOC. NO. 450), 11/9/17 COURT ORDER (DOC. NO. 479) AND 11/15/17 EMAIL | 3210-600 | | 101,484.31 | 36,403.22 |
| 11/17/17 | 10115 | SHUMAKER, LOOP & KENDRICK, LLP | PAYMENT OF PRO RATA SHARE OF ADMINISTRATIVE CLAIM PER 5/30/17 COURT ORDER (DOC. NO. 450), 11/9/17 COURT ORDER (DOC. NO. 479) AND 11/15/17 EMAIL | 3220-610 | | 13,848.25 | 22,554.97 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.80 | 22,330.17 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.03 | 22,268.14 |
| 04/17/18 | 10116 | DOUGLAS N. MENCHISE | Dividend paid 100.00% on $15,390.93, Trustee Compensation;  Reference: | 2100-000 | | 15,390.93 | 6,877.21 |
| 04/17/18 | 10117 | DOUGLAS N. MENCHISE | Dividend paid 100.00% on $322.21, Trustee Expenses;  Reference: | 2200-000 | | 322.21 | 6,555.00 |
| 04/17/18 | 10118 | CLERK, U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $2,800.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 2,800.00 | 3,755.00 |
| 04/17/18 | 10119 | JUDITH D. SMITH, C.P.A. | Dividend paid 100.00% on $2,780.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,780.00 | 975.00 |
| 04/17/18 | 10120 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $975.00, U.S. | 2950-000 | | 975.00 | 0.00 |

| | | Subtotals : | $0.00 | $196,867.09 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/18/2018 04:28 PM    V.14.14

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 8:12-bk-06471-CPM | Trustee: | DOUGLAS N. MENCHISE (290770) |
|---|---|---|---|
| Case Name: | SAVTIRA CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6066 - Checking Account |
| Taxpayer ID #: | **-***7638 | Blanket Bond: | $26,930,000.00  (per case limit) |
| Period Ending: | 06/18/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Quarterly Fees;  Reference: | | | | |
| | | | ACCOUNT TOTALS | | 240,358.57 | 240,358.57 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 240,358.57 | 240,358.57 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $240,358.57 | $240,358.57 | |

| Net Receipts : | 243,324.61 |
|---|---|
| Less Other Noncompensable Items : | 506.10 |
| Net Estate : | $242,818.51 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******75-66 | 2,966.04 | 2,966.04 | 0.00 |
| Checking # ******6066 | 240,358.57 | 240,358.57 | 0.00 |
| | $243,324.61 | $243,324.61 | $0.00 |

{} Asset reference(s)